APPENDIX:
mr. Clays medical Records -

NOTE- Following Appendix of mr. clay's
medical Records presented as A Prima
Facie showing That mcClay never
suffered The inJuries That were
Knowingly, willfully, Fraudulentiy
And intentionally presented as
material matters To The Grand Jury
by Christopher Chiles, Sean Hammers
And Ryan Bentley —
And Also establish That Raymond
A. Nolan - who Possesses The same
Evidence And Knowledge of The
offenses Committed As Afore described
has A Lawful Duty To Report such
And by his Concealing The Felony
offenses - he is Committing a felony
under 18 U.S.C. 34, misprision of
Felony —
— Also for NOTATION - There Are 34 pages
of mc clays medical Records being presented
Due To Cost of Postage — There does in
Falt exist SEVERAL Thousand pages
That Prove - NO SUCH INJURIES
were inflicted or suffered by mr clay
As presented by mc chiles, Hammers
And Bentley.

                              APPENDIX



# ST. MARY'S
## MEDICAL CENTER

### IF PATIENT HAS A SKIN IMPAIRMENT UPON ADMISSION, INDICATE ON FIGURE BELOW AND INITIATE SKIN CARE PROTOCOL ACCORDING TO THE STAGE OF THE WOUND AS ORDERED BY PHYSICIAN

LEGENDS:
Laceration - L
Decubitus - D
Hematoma - H
Scar - S
Bruise - B
Rash - R
None










Signature of Nurse Completing: _____ Date: 4/24/12 Time: 0200
Signature of Nurse Transferring: _____ Date: _____ Time: _____
Signature of Nurse Discharging: _____ Date: _____ Time: _____

**SKIN ASSESSMENT-MALE**
SMMC: 17-72M
Adopted Date: 12/03/2003
Revised Date: 5/07; 8/08
Reviewed:

Clay, Otis
110472370 / 04/09/2012
M /
938 Washington Avenue / Denning, David
4184 / 467056

4/24/2012 7:45 PM





X.IV

| | | | |
|---|---|---|---|
| Date: April 9, 2012 | Dispatch #: 12-07845 | Response #: 2012-04-2-0068 | Page: 3 of 5 |
| Patient Name: OTIS CLAY | | SSN: ~~XXXXXXX~~ | |
| PCR #: f03587c673b14dff82f318c2d7e5f9cc | | Response Status: Complete | Issued On: 04/09/2012 05:12:43 |

## Past Medical History

### Current Medications

| Comment: | | | |
|---|---|---|---|
| **Medication Description** | | | |
| List with patient | | Dose/Unit | Administration Route |
| Envir./Food Allergies: | | | |
| Medications Allergies: | Penicillin - PCN | | |

Comment:

Past Medical History: COPD, Diabetes, Pacemaker / Defibrillator, Hypertension / HTN, TIA (Transient Ischemic Attack, Anxiety, Dementia

Medical / Surgical:

Obtained From: Patient

Comment:

## Scene and Transport Delays

| Type of Dispatch Delay: | None |
|---|---|
| Type of Response Delay: | None |
| Type of Scene Delay: | Staff Delay |
| Type of Transport Delay: | None |
| Type of Turn Around Delay: | None |

## Event Chronology

| | |
|---|---|
| Time: | 01:29:00, Monday, April 09, 2012 - Event: PSAP (Public Safety Answering Point) Time |
| Time: | 01:30:00, Monday, April 09, 2012 - Event: Call Time |
| Time: | 01:31:00, Monday, April 09, 2012 - Event: Dispatched Time |
| Time: | 01:33:00, Monday, April 09, 2012 - Event: Enroute Time |
| Time: | 01:38:00, Monday, April 09, 2012 - Event: At Scene Time |
| Time: | 01:39:00, Monday, April 09, 2012 - Event: At Patient Time |
| Time: | 01:39:00, Monday, April 09, 2012 - Event: Procedure Performed |

| Attendant 1: | BURGESS, ADAM | Procedure: | ALS ASSESSMENT- ADULT |
|---|---|---|---|
| Number of Attempts: | | Successful: | |
| Response: | | Quantity: | |
| Size of Equipment: | | Complications: | |
| Authorization: | Protocol (Standing Order) | Physician: | None |
| Obtained Prior to this Unit's EMS Care: | No | Performed By: | EMS Provider |

| Time: | 01:39:00, Monday, April 09, 2012 - Event: Exam Assessment |
|---|---|
| Attendant: | BURGESS, ADAM |
| Time: | 01:39:00, Monday, April 09, 2012 - Event: Exam Assessment |

| Attendant: | BURGESS, ADAM | Neuro. Assessment: | |
|---|---|---|---|
| GU Assessment: | BURGESS, ADAM | Neuro. Assessment: | |
| Eyes – Left: | Normal | Eyes - Right: | Normal |
| Head/Face: | Reactive | Neck: | Reactive |
| Chest/Lungs: | Normal | Head/Face: | Normal |
| Ext. Right Upper: | Normal | Ext. Right Upper: | Normal |
| Ext. Right Lower: | Normal | Ext. Right Lower: | Normal |
| Ext. Left Upper: | Normal | Ext. Left Upper: | Normal |
| Ext. Left Lower: | Normal | Ext. Left Lower: | Normal |
| Abdomen Right Lower: | Normal | Abdomen Right Upper: | Normal |
| Abdomen Left Lower: | Normal | Abdomen Left Upper: | Normal |
| Heart: | Normal | Mental Status: | Normal |
| Back Lumbar/Sacral: | Normal | Skin: | Normal |
| Back Thoracic: | Normal | Back Cervical: | Normal |

| Time: | 01:40:00, Monday, April 09, 2012 - Event: Procedure Performed |
|---|---|

| Attendant 1: | BURGESS, ADAM | Procedure: | SPLINT EXTREMITY |
|---|---|---|---|
| Number of Attempts: | | Successful: | |
| Response: | | Quantity: | |
| Size of Equipment: | | Complications: | |
| Authorization: | Protocol (Standing Order) | Physician: | None |
| Obtained Prior to this Unit's EMS Care: | No | Performed By: | EMS Provider |

X✓

3∮

| Date: April 9, 2012 | Dispatch #: 12-07845 | | | |
|---|---|---|---|---|
| Patient Name: OTIS CLAY | | Response #: 2012-04-2-0068 | | Page: 4 of 5 |
| PCR #: f03587c673b14dff82f318c2d7e5f9cc | | SSN: ~~XXXXX~~ | | Issued On:   04/09/2012 |
| | | Response Status: Complete | | 05:12:43 |

**Time:**          01:41:00, Monday, April 09, 2012 - Event: Medication Administered

| | | | |
|---|---|---|---|
| Medication Given: | Oxygen | Date/Time Med. Given: | 4/9/2012 01:41 |
| Crew Member: | BURGESS, ADAM | Administered Route: | Non Rebreather |
| Dosage: | LPM 15 | Response: | Unchanged |
| Complication: | None | Authorization: | |
| Med. Admin. Prior To This Unit's EMS Care: | | Performed By: | |
| Authorizing Physician: | | | EMS Provider |

**Time:**          01:42:00, Monday, April 09, 2012 - Event: Procedure Performed

| | | | |
|---|---|---|---|
| Attendant 1: | | Procedure: | |
| Number of Attempts: | BURGESS, ADAM | Successful: | SPINAL IMMOBILIZATION |
| Response: | | Quantity: | |
| Size of Equipment: | | Complications: | |
| Authorization:        Protocol (Standing Order) | | Physician: | None |
| Obtained Prior to this Unit's EMS Care: | No | Performed By: | |
| | | | EMS Provider |

**Time:**          01:43:00, Monday, April 09, 2012 - Event: Vital Sign Assessment

| | | | |
|---|---|---|---|
| Attendant: | BURGESS, ADAM | Obtained Prior to this Unit's EMS Care: | No |
| BP Method: | Manual Cuff | SBP/DBP: | 130/90 |
| SaO2: | 100 | CO2 Level: | |
| AVPU: | Alert | Oriented:  Person, Place, Date/Time, Event | |
| Pain Scale: | 7 | Pulse: | 94 |
| Pulse Quality: | Regular | Pulse Location: | Radial |
| Electronic Monitor Rate: | | Resp.: | 24 |
| Resp. Quality: | | Glucose: | |
| Temp: | Normal °F | EKG Rhythm: | Normal Sinus Rhythm |

GCS - Eye:
GCS - Verbal:                             For All Age Groups:  4 = Opens Eyes spontaneously
GCS - Motor:                       Patients >5 years:  5 = Oriented and appropriate speech
GCS - Total:          Patients >5 years:  6 = Obeys commands with appropriate motor responses
GCS - Qualifier:   Initial GCS has legitimate values without interventions such as intubation and sedation

GCS - Total: 15

RTS: 12

**Time:**          01:49:00, Monday, April 09, 2012 - Event: IV Performed

| | | | |
|---|---|---|---|
| Attendant 1: | BURGESS, ADAM | Procedure: | |
| Number of Attempts: | 1 | Successful: | IV Start |
| Response: | | Quantity: | No |
| Size of Equipment: | | Complications: | |
| Authorization:        Protocol (Standing Order) | | Physician: | None |
| Obtained Prior to this Unit's EMS Care: | No | Performed By: | EMS Provider |
| Rate: | | IV Site: | |
| Solution: | | Total CCs: | |
| IV Gauge: | 0 | | |

**Time:**          02:05:00, Monday, April 09, 2012 - Event: Leave Scene Time

**Time:**          02:13:00, Monday, April 09, 2012 - Event: Vital Sign Assessment

| | | | |
|---|---|---|---|
| Attendant: | BURGESS, ADAM | Obtained Prior to this Unit's EMS Care: | No |
| BP Method: | Automated Cuff | SBP/DBP: | 103/81 |
| SaO2: | 100 | CO2 Level: | |
| AVPU: | Alert | Oriented:  Person, Place, Date/Time, Event | |
| Pain Scale: | 7 | Pulse: | 104 |
| Pulse Quality: | Regular | Pulse Location: | Radial |
| Electronic Monitor Rate: | | Resp.: | 22 |
| Resp. Quality: | | Glucose: | |
| Temp: | Normal °F | EKG Rhythm: | Sinus Tachycardia |

GCS - Eye:
GCS - Verbal:                             For All Age Groups:  4 = Opens Eyes spontaneously
GCS - Motor:                       Patients >5 years:  5 = Oriented and appropriate speech
GCS - Total:          Patients >5 years:  6 = Obeys commands with appropriate motor responses
GCS - Qualifier:   Initial GCS has legitimate values without interventions such as intubation and sedation

GCS - Total: 15

RTS: 12

X √I

40

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Operative Report Steven C. Lochow, MD 4/9/2012  1 pgs

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## OPERATIVE REPORT

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~[redacted]~~ | SURGEON: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | ASST. SURGEON: | |
| ROOM #: | 5104 | ASSISTANT: | |
| DATE OF PROCEDURE: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |

## PRELIMINARY REPORT UNTIL SIGNED

ANESTHESIA
Monitored anesthesia care.

PREOPERATIVE DIAGNOSIS

1. Right distal third femur fracture.
2. Left open elbow fracture.
3. Left 3rd phalanx fracture.

POSTOPERATIVE DIAGNOSIS

1. Right distal third femur fracture.
2. Left open elbow fracture.
3. Left 3rd phalanx fracture.

PROCEDURE

1. Placement of skeletal traction pin, right tibia.
2. Irrigation and debridement to left elbow wound with wound closure, simple.  It was a 1-cm wound.

COMPLICATIONS
None.

ESTIMATED BLOOD LOSS
Minimal.

OPERATIVE INDICATIONS
The patient is a ~~[redacted]~~year-old gentleman that was reportedly the victim of a home invasion and sustained the above injuries last night.  Dr. Vivekanand Neginhal was on call.  He asked me to assume his care today.  I had a lengthy discussion with the patient and his family preoperatively.  The patient was

OPERATIVE REPORT
MEDICAL RECORDS

Page 1 of 3

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## CONSULTATION

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~(illegible)~~ | CONSULTANT: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |
| ROOM #: | 5104 | REFERRING: | |
| DATE OF CONSULT: | 04/09/2012 | | |

## PRELIMINARY REPORT UNTIL SIGNED

CHIEF COMPLAINT
Right femur fracture.

HISTORY OF PRESENT ILLNESS
The patient is a ~~68~~ year-old gentleman who reportedly was assaulted during a home invasion last night. He initially came in on call and Dr. Neginhal was on call. He has asked me to assume his care today.  The patient is awake and is quite somnolent. He is obviously a very poor historian.  Most of the history is obtained from the chart and from his family members who are present.  The patient is not quite sure what happened to him. One moment he says he was assaulted and the next moment he said he is not quite sure.  He does tell me he has a history of heart problems.

PAST MEDICAL HISTORY
Past medical history was obtained from the chart again and from family members and is positive for:

1. Chronic obstructive pulmonary disease.
2. Nonischemic cardiomyopathy with an ejection fraction of 20% to 25%.
3. Atrial fibrillation.
4. Diabetes mellitus, type 2.
5. Congestive heart failure.
6. Hypertension.
7. Benign prostatic hypertrophy.
8. Alcohol abuse.

PAST SURGICAL HISTORY
Pacemaker placement in 2007.

SOCIAL HISTORY
The patient has had a smoking history of over 50 years; reportedly he quit 2 years ago.  He has a history of alcohol use, but reportedly quit that 2 years

- CLAY OTIS JUNIOR Acc#110472370 Consultation, David 4/9/2012-5/1/2012 Consultation Report Steven C.
Lochow, MD 4/9/2012  1 pgs

Case 3:17-cv-00494 Document 3-2  Filed 03/19/18  Page 8 of 35 PageID #: 26

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## CONSULTATION

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~██████~~ | CONSULTANT: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |
| ROOM #: | 5104 | REFERRING: | |
| DATE OF CONSULT: | 04/09/2012 | | |

## PRELIMINARY REPORT UNTIL SIGNED

ago as well. He lives alone.

### ALLERGIES
Penicillin.

### MEDICATIONS
Please see medication reconciliation form. He is not on any blood thinners secondary to noncompliance with Coumadin.

### PHYSICAL EXAMINATION
The patient is awake. He is quite somnolent. He will follow some simple commands.  Right lower extremity is shortened and internally rotated. There are no open wounds noted about the knee, thigh, or hip area.  He will fire EHL, FHL, gastroc soleus, tibialis anterior.  Light touch is grossly intact in his foot. He has brisk capillary refill. Left lower extremity is atraumatic. Right upper extremity is atraumatic. Left upper extremity is in a splint and a dressing out to his hand.  Median, radial, and ulnar nerves are grossly intact.  Light touch is grossly intact in his hands. He has brisk capillary refill in his fingers.

### DIAGNOSTIC DATA
X-rays - Multiple views of the right femur show a distal third long oblique fracture.  X-rays of the left elbow do not show any obvious fracture. It does appear to be a questionable fracture of lateral condyle, a very small thin wafer of bone.  It does have some calcification around the left epicondyle of his elbow.  X-rays of the left hand show a very comminuted middle phalanx fracture of his third digit.

### ATTENDING PHYSICIAN
This is a ~~██~~-year-old with right femur fracture, questionable left elbow fracture, and a left third finger fracture. The patient underwent irrigation and debridement of the left finger with closure in the ER.  Because of his significant medical history and the fact at this point we have no information on his pacemaker and his family reports he has quite a bit of difficulty with

**CONSULTATION**
MEDICAL RECORDS

Page 2 of 3

IX III

6 ∞

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## CONSULTATION

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~05/04/1945~~ | CONSULTANT: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |
| ROOM #: | 5104 | REFERRING: | |
| DATE OF CONSULT: | 04/09/2012 | | |

### PRELIMINARY REPORT UNTIL SIGNED

shortness of breath, I would like a cardiology evaluation prior to surgery. The family is in complete agreement with this plan.  The patient will be taken to the operating room today for placement of a traction pin under sedation with local irrigation and debridement of his left elbow.  Dr. Bolano will be attending to his left finger fracture.  The patient was given tetanus and antibiotics in the emergency room.

D: SCL 04/09/2012 13:39
T: cdb 04/10/2012 04:34
JOB #: 403379
CC:

Signed by LOCHOW, STEVEN C. MD on  17-Apr-2012 10:08:12 -04:00

IX IV

67

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Radiology Preliminary x-ray
report 4/10/2012  2 pgs
04/09/2012 04:00 FAX

04/09/2012 04:48 FAX 3048261131                  SMH RADIOLOGY                    • ER              ☒ 001/003
                                                                                                    ☒ 002

# ST. MARY'S MEDICAL CENTER
## ORDER REQUEST

                                                          Order Time: Apr 9 2012 2:26AM
                                                                 STAT
NAME:       CLAY, OTIS JUNIOR                 DOB:
ADDRESS:    938 WASHINGTON AVENUE             AGE:
            HUNTINGTON, WV 25704              RAD:        566489
PHONE:      O-                                SEX:        M
ADM NO:     110472370                         PT CLASS:   E
MED REC:    467056                            HOSP SERV:  EMS
SOC SEC NUMBER:     - -                       ROOM/BED:   ENS1 0002A0
LAST EXAM DATE: 04/09/2013                    DEPARTMENT: RAD
                                              PRIORITY:   STAT
                                              PREGNANT? N
                                              ENCOUNTER#: 10404  RAD ORD#: 90003
ORD DR:     BOWE MD, RONALD DEE               DATE REQUESTED: Apr 9 2012 2:26AM
ATT DR:     BOWE MD, RONALD DEE               DIAGNOSIS:  ASSAULT
ADM DR:     BOWE MD, RONALD DEE               ORDERED BY: _BRAGG

REASON: ASSAULT

COMMENTS:

                                                                    PATIENT DOB:

RAD 1110 FEMUR (UPPER LEG) 2 VIEWS RT  CPT: 73550        ACC# 5654909
RAD 0245 KNEE, PATELLA 1 OR 2 V LT  CPT: 73560        ACC# 5654910

PRELIMINARY REPORT:

Femur - ~~x ray~~ Obliques fx of distal femur

① Knee - Pasute

SP

RAD 1110 FEMUR (UPPER LEG) 2 VIEWS RT  CPT: 73550 ACC# 5654909
RAD 0245 KNEE PATELLA 1 OR 2 V LT  CPT: 73560 ACC# 5654910
CLAY, OTIS pt class E, STAT
MR# 467056 RAD# 566489 DOB 01/01/1945  ENS1 0002A0
Date Requested: Apr 9 2012 2:26AM
ADM Number

XXII

46

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Radiology Preliminary x-ray
report  4/10/2012  2 pgs

04/09/2012 03:08 FAX 3045261131          SMH RADIOLOGY                    ☑001

# ST. MARY'S MEDICAL CENTER
## ORDER REQUEST

Order Time: Apr 9 2012 2:26AM
STAT

NAME:      CLAY, OTIS
ADDRESS:   UNKNOWN

DOB:
AGE:
RAD:       565489

Head - cortical atrophy
         ∅acute

C spine - Sig DDD
          ∅acute∫x

Chest - Small ⓑ pleural effusion, R>L
        Post ⓛ 9th & 10th rib frs
        ∅pneumo

Abd/pelvis - ∅solid organ/hollow viscus injury
             ∅ free air/ fluid.

T/L spine - ∅acute fx
            DDD

☑001/001          ► ER          100/100☑

04/09/2012 03:22 FAX

X IX                    43

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission 4/9/2012  1 pgs

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | ~~05/03/1945~~ |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | NEUR |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | ~~66/M~~ |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5162B1 |

| | |
|---|---|
| Last BM Date | 04/07/2012 00:00 |
| Elimination | Complete Voluntary Control |
| GI Assessment | No Problems/Normal/Regular BMs |
| Abdomen | Soft |
| Bowel Sounds | Present |

### Adm - Genitourinary

| | |
|---|---|
| Voiding | No Difficulty |
| Mode of Elimination | To BR w/ Assist |
| Bladder | Normal |

### Adm - DVT Screen

| | | | |
|---|---|---|---|
| VTE Risk Assessment Total | 7 | resp assist) | |
| Age 41-60 Years | No | r/o Acute MI | No |
| History of Major Surgery Within Previous 30 Days | No | Current Respiratory Failure | No |
| ICU Admission | No | Bed Confinement or Immobilization Greater Than 72 Hours | No |
| r/o Infection (elevated WBC, fever, inflammation, purulent drng) | No | Indwelling Central Venous Catheter | No |
| Obesity (BMI greater than 30) | No | Chronic CHF | No |
| | | COPD | No |
| Inflammatory Bowel Disease | No | History of Cancer | No |
| Varicose Veins or Chronic Leg Edema | No | Age Greater than 75 years | No |
| Oral Contraceptives or Hormone Replacement Therapy | No | History of DVT or PE | No |
| | | Thrombophilic Stroke | No |
| | | Sepsis | No |
| | | Head Injury | No |
| Pregnancy or Post-Partum Within Previous 30 Days | No | r/o Acute Embolic Stroke | No |
| Age 61 to 75 | Yes | Acute Multi Trauma (within previous 30 days) | Yes |
| Major Surgery (any surg procedure w/anesthesia or | No | Acute Spinal Cord Injury (paralysis) | No |
| | | Elective Arthroplasty | No |

Pt. Name: Clay, Otis J
Room/Bed: 5162B1

MRN: 467056

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

DocType: ADMIT
Page 5 of 10

XVII

41

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Progress Notes  5/3/2012   42 pgs



## St. MARY'S MEDICAL CENTER

ORDER OF RECORDING: 1. CHIEF COMPLAINT 2. HISTORY OF PRESENT ILLNESS 3. HISTORY OF PAST ILLNESS: (A)CHILDHOOD (B) ADULT (C)OPERATIONS (D) INJURIES 4.FAMILY HISTORY 5.SOCIAL HISTORY 6.SYSTEMIC REVIEW: (A)GENERAL (B)SKIN (C)HEAD-EYES-EARS-NOSE-THROAT (D)NECK (E)RESPIRATORY (F)CARDIO-VASCULAR (G)GASTRO-INTESTINAL (H)GENITO-URINARY (I)GYNECOLOGICAL (J)LOCOMOTOR (K) NEURO-PSYCHIATRIC 7. PHYSICAL EXAMINATION: (A)GENERAL (B)HEAD-EYES-NOSE-MOUTH & PHARYNX (C)CHEST-BREAST-LUNGS-HEART (D)ABDOMEN (E)GENITALIA OR PELVIC (F)REFLEXES (G)EXTREMITIES (H)NEUROLOGICAL 8. CLINICAL IMPRESSION 9. SIGNATURE 10.PROGRESS NOTES AS INDICATED.

| DATE | TIME | |
|------|------|---|
| 4/10/12 | 844 | Physical / Occupational Therapy - Consult noted. Awaiting pt to have sx before initiating evaluation. Will check back tomorrow. Cont. on Humerus, Stroke, + PT. |
| | | C. Paddock OTR/L MANOVA HA1235T  C. Paddock OTR/L #1035 |
| 4/10/12 | 1146 | Surgery Progress Note |
| | | Pt seen & examined. |
| | | S: Pt doing okay. Complaining of right knee pain. In skeletal traction. For definitive femur repair tomorrow. Was NPO for surgery on left arm but it has cancelled. |
| | | O: Vitals T 98.2 P 91 R 20 BP 110/72  O₂ sat 100% r/a Alert + oriented x 3. Right leg in skeletal traction. Splint to left arm and dressing + left middle finger. Lac to parietal area well approximated with staplers intact. Heart RRR ∅ murmur. Lungs clear. Abdomen soft, nontender. BS+. Moves all extremities. Pulses present. Good capillary refill. |
| | | A/P: 66 yo male s/p Assault with right femur fx, left elbow fx, left middle fx, multiple left rib fx, scalp laceration, abrasions |
| | | - Regular diet |
| | | - Pain control |
| | | - DVT / GI prophylaxis |
| | | - Pulmonary toilet |
| | | - OR tomorrow |
| | | Signed by DENNING, DAVID MD on 03-Jun-2012 11:19:33 -0400 |

PROGRESS NOTE #2
SMMC: 17-28
Adapted Date:
Revised Date: 10/09
Reviewed Date 10/02

Clay, Otis
110472370 / 04/09/2012
938 Washington Avenue / Bowe, Ronald Dee
5162 / 467056

4/9/2012 7:40 AM

XVIII                    42

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/9/2012  1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ~~redacted~~ | **Age/Sex:** | ~~redacted~~ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

## IVs Drain and Tubes Shift

| | |
|---|---|
| Location IV Site #1 | R Antecubital |
| Appearance IV Site #1 | No Redness, Tenderness, Swelling or Warmth Noted |
| Size/Type IV #1 | 20G |
| Date IV #1 Inserted | 04/09/2012 00:00 |
| Dressing IV #1 | Intact |
| Tubing Type IV #1 | Extension (7 inch) |
| Date and Time of Patient Assessment | 04/09/2012 15:00 |

## Fall Risk Shift

| | | | |
|---|---|---|---|
| Postural Hypotension | No | Bowel Incontinence | No |
| Hypoglycemic | No | Sedative, Antihistamine, or Antidepressant | No |
| Syncope or Dizziness | No | | |
| Anticonvulsant | No | Bladder Incontinence | No |
| Fallen Last 3 months | No | Diuretic | No |
| Mild Narcotic Analgesic | Yes | Arrhythmia | No |
| Fall Related Fx | Yes | Prosthesis | No |
| Mod Narcotic Analgesic | Yes | CHF | No |
| Decreased Hearing | Yes | Cast Splints Slings | Yes |
| NSAID | No | Dementia | No |
| Decreased Vision | Yes | Arthritis | No |
| Anti Anxiety Medication | No | Parkinsonism | No |
| Aphasia | No | Stroke Risk | No |
| Antipsychotic Meds | No | Seizures Risk | No |
| Unsteady Gait | Yes | Total Fall Risk | 28 |
| Cardiac Medication | No | | |
| Confusion or Delirium | No | | |
| Hypnotic | No | | |
| Agitation or Anxiety | No | | |
| Antihypertensive Meds | No | | |

Pt Name: Clay, Otis J

Room/Bed: 5162B1

MRN: 467056

Page 1 of 2

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.

Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

DocType:

Page 2 of 3

Assessment Report  EDR

SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing

Printed On: 09-Apr-12 16:56

XX

44

CLAY, OTIS J JUNISR-EHC #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission 4/9/2012 1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | | |
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~redacted~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ~~redacted~~ |
| Nurse Sta: | NEUR | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5162B1 |
| Alrg: | Penicillins | | |

## Adm - All Chapters

| Assessment Status | Complete | Collected D Time | 4/9/12 9:26 |
|---|---|---|---|

### Adm - All Chapters

| | |
|---|---|
| Admit From | Home |
| Accompanied By | Alone |
| Source of Info | Patient |
| Pt Stated Reason for Adm | pt was assaulted. |
| Top 2 Concerns | Pain Control, Medical Outcome |
| ID Confirmed by Patient Name & Birthdate | Yes |
| Pt Armband | Yes |
| Knows or Told Attending Doctor Name | Yes |
| Info Regarding Access to Patient Information Given | Letter Given to Patient |
| Caffeine Use? | No |
| Alcohol Use? | No |
| Tobacco Use? | No Never Smoked |
| Glasses | Yes |
| Description | prescription |
| Location | Family/Friend |
| Dentures | Yes |
| Description | upper and lower |
| Location | Family/Friend |
| If belongings locations is family/friend | his glasses and upper dentures at pts home. |
| Other Belongings To Home | No valuables or belongings with patient. |
| Date and Time of Patient Assessment | 04/09/2012 07:33 |

### Adm - Past Med/Surg Hx

| | |
|---|---|
| Family History | Alcohol Abuse, Cancer, Diabetes, Heart Disease, Hypertension, Kidney Disease, Stroke |
| Other Family History | patient has past hx of alcohol abuse |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page 1 of 10

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXIII

4

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission  4/9/2012   1 pgs

**Assessment Report**

| | |
|---|---|
| **Pt Name:** | Clay, Otis J |
| **Pt ID:** | 2012004264 |
| **DOB:** | ~~00/00/0000~~ |
| **Adm DTime:** | 04/09/2012 |
| **Nurse Sta:** | NEUR |
| **Dx:** | |
| **Alrg:** | Penicillins |

| | |
|---|---|
| **MRN:** | 467056 |
| **Acct No:** | 110472370 |
| **Age/Sex:** | ~~00/M~~ |
| **Atn Dr:** | Denning, David MD |
| **Rm/Bed:** | 5162B1 |

## Adm - Neurological

| | | | |
|---|---|---|---|
| Med Rec Form Completed? | Yes | Verbal Response | Appropriate |
| LOC | Lethargic | Glasgow Coma Scale | 15 |
| Behavior | Cooperative | | |
| Alert Status | Oriented X3 | | |
| Sensory: Communication & Vision | Independent | | |
| Right Pupil Size | 3 MM Small | | |
| Right Pupil Reaction | Sluggish | | |
| Left Pupil Size | 3 MM Small | | |
| Left Pupil Reaction | Sluggish | | |
| Current Visual Disturbances | None | | |
| Difficulty Speaking | No | | |
| Problem Understanding? | No | | |
| Difficulty Swallowing? | No | | |
| Recurrent Hospital Admission for Aspiration Pneumonia | No | | |
| Total Speech Score | 0 | | |
| Gait | Unsteady | | |
| Hand Grips | Weak Both | | |
| Upper Limb Function | Dependent Upon Assist in Self-Care | | |
| RUE Characteristics | Strong | | |
| RLE Characteristics | Strong | | |
| LUE Characteristics | Weak | | |
| LLE Characteristics | Weak | | |
| Mobility Status | Ambulate w/ Assist | | |
| Eye Opening | Spontaneous | | |
| Motor Response | Obeys Commands | | |

---

**Pt Name:** Clay, Otis J

**Room/Bed:** 5162B1

**MRN:** 467056

Page 2 of 9

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing

Printed On: 09-Apr-12 19:48

Page 3 of 10

X X I V

4/5

```
- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/11/2012  1 pgs
```
                                                                          **Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ~~illegible~~ | **Age/Sex:** | ~~illegible~~ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | ORTH | **Rm/Bed:** | 5104B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

### Fall Risk Shift

| | | | |
|---|---|---|---|
| Postural Hypotension | No | Cast Splints Slings | Yes |
| Hypoglycemic | No | Dementia | No |
| Syncope or Dizziness | No | Arthritis | No |
| Anticonvulsant | No | Parkinsonism | No |
| Fallen Last 3 months | No | Stroke Risk | No |
| Mild Narcotic Analgesic | No | Seizures Risk | No |
| Fall Related Fx | No | Total Fall Risk | 16 |
| Mod Narcotic Analgesic | Yes | | |
| Decreased Hearing | No | | |
| NSAID | No | | |
| Decreased Vision | No | | |
| Anti Anxiety Medication | No | | |
| Aphasia | No | | |
| Antipsychotic Meds | No | | |
| Unsteady Gait | Yes | | |
| Cardiac Medication | Yes | | |
| Confusion or Delirium | No | | |
| Hypnotic | No | | |
| Agitation or Anxiety | No | | |
| Antihypertensive Meds | Yes | | |
| Bowel Incontinence | No | | |
| Sedative, Antihistamine, or Antidepressant | No | | |
| Bladder Incontinence | No | | |
| Diuretic | Yes | | |
| Arrhythmia | No | | |
| Prosthesis | No | | |
| CHF | No | | |

---

Pt. Name: Clay, Otis J                           MRN: 467056
Room/Bed: 5104B1

                         Page 1 of 2                    Assessment Report  EDR
                                                   SMMC_AssessmentsORE_0010_EDR.rpt

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.          Printed By: Event Driven Routing
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.               Printed On: 11-Apr-12 01:26
DocType:
  Page 2 of 3

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/11/2012  1 pgs

**Assessment Report**

| | | | | |
|---|---|---|---|---|
| Pt Name: | Clay, Otis J | | MRN: | 467056 |
| Pt ID: | 2012004264 | | Acct No: | 110472370 |
| DOB: | ~~[redacted]~~ | | Age/Sex: | ~~[redacted]~~ |
| Adm DTime: | 04/09/2012 | | Atn Dr: | Denning, David MD |
| Nurse Sta: | ORTH | | Rm/Bed: | 5104B1 |
| Dx: | | | | |
| Alrg: | Penicillins | | | |

### RN Shift Asmt

| | | | |
|---|---|---|---|
| Assessment Status | Complete | Collected D Time | 4/11/12  0:38 |

### RN Shift Asmt

| | | | | |
|---|---|---|---|---|
| Pt Armband | Yes | | Urine Color | Clear Yellow |
| ID Confirmed by Patient Name & Birthdate | Yes | | Bladder | Normal |
| Top 2 Concerns | Unable to Respond | | Mode of Elimination | Urinal |
| LOC | Full Consciousness | | Braden Scale Completed for Today? | No |
| Alert Status | Oriented to Person, Confused | | Skin Status | Intact/Good Turgor, Warm/Dry |
| Behavior | Cooperative, Sleeping | | Incision Location | right leg |
| Speech | Clear | | Incision Description | skeletal traction to right leg with 25lbs on pin |
| Mobility Status | Bedrest, Pain, Traction | | Adverse Drug Reaction | No |
| Heart Rate Description | Regular/Normal | | Intensity Pain Site 2 | 5 Severe Pain |
| Heart Rhythm | Normal/Regular | | Location Pain Site 2 | Right Leg |
| Edema | None | | Pain Goal | 1-Mild Pain |
| Pacemaker | Yes | | Shift Assessment Comment | Pt resting quietly in bed, no voiced complaints at this time. PT npo for surgery this am. Long arm splint to left arm, and elevated on pillow.  Bed in low position, side rails x3, call light in reach. |
| R Radial Pulse | +2 Normal | | | |
| R Post Tibial Pulse | +2 Normal | | | |
| R Dosal Ped Pulse | +2 Normal | | | |
| L Radial Pulse | +2 Normal | | | |
| L Post Tibial Pulse | +2 Normal | | | |
| L Dosal Ped Pulse | +2 Normal | | | |
| Capillary Refill | < 3 seconds | | | |
| SCD/TED Hose | AVI Pumps, Bilateral Legs | | Date and Time of Patient Assessment | 04/11/2012 00:10 |
| Anticoagulants | Yes | | | |
| Therapy Dosage | Lovenox 40mg SQ Daily | | | |
| Recent | Invasive Procedure, Hgb and Hct | | | |
| Respirations | Regular, Unlabored | | | |
| Right Lung | Clear | | | |
| Left Lung | Clear | | | |
| Abdomen | Soft, Round | | | |
| Bowel Sounds | Present | | | |
| Gi Tube 2 | Not Applicable | | | |
| Voiding | No Difficulty | | | |

Pt. Name: Clay, Otis J
Room/Bed: 5104B1

MRN: 467056

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed By: Event Driven Routing

Printed On: 11-Apr-12 01:26

DocType:
Page 1 of 3

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/9/2012  1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ~~~~ | **Age/Sex:** | ~~~~ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

---

**RN Shift Asmt**

| | | | |
|---|---|---|---|
| Assessment Status | Complete | Collected D Time | 4/9/12 16:51 |

### RN Shift Asmt

| | | | |
|---|---|---|---|
| Pt Armband | Yes | R Radial Pulse | +2 Normal |
| ID Confirmed by Patient Name & Birthdate | Yes | R Post Tibial Pulse | +2 Normal |
| | | R Dosal Ped Pulse | +2 Normal |
| Top 2 Concerns | Pain Control, Medical Outcome | L Radial Pulse | +2 Normal |
| LOC | Lethargic | L Post Tibial Pulse | +2 Normal |
| Alert Status | Oriented X3 | L Dosal Ped Pulse | +2 Normal |
| Behavior | Cooperative | Capillary Refill | < 3 seconds |
| Speech | Clear | Edema | None |
| Sensation | 2 = Normal Sensation | SCD/TED Hose | AVI Pumps |
| Stimulus Assessment | Verbal | Anticoagulants | No |
| Response Assessment | Purposeful | Respirations | Regular, Unlabored |
| | | Right Lung | Clear, Diminished |
| Neurological Comments | Pt states no numbness or tingling | Left Lung | Clear, Diminished |
| Eye Opening | Spontaneous | Abdomen | No Difficulty, Soft |
| Verbal Response | Appropriate | Bowel Sounds | Present |
| Motor Response | Obeys Commands | Voiding | No Difficulty |
| Glasgow Coma Scale | 15 | Mode of Elimination | Brief/Diaper/Pad, Urinal |
| Right Pupil Size | 3 MM Small | Braden Scale Completed for Today? | Yes |
| Right Pupil Reaction | Sluggish | | |
| Left Pupil Size | 3 MM Small | Skin Status | Intact/Good Turgor, Warm/Dry |
| Left Pupil Reaction | Sluggish | Shift Assessment Comment | Pt in bed in low position with siderails up X3 and call light within reach. |
| Facial Abnormalities | None | | |
| Right Upper | 4 - Full ROM Sl Resist | Date and Time of Patient Assessment | 04/09/2012 15:00 |
| Right Lower | 4 - Full ROM Sl Resist | | |
| Left Upper | 3 - Full ROM No Resist | | |
| Left Lower | 3 - Full ROM No Resist | | |
| Heart Rate Description | Regular/Normal | | |
| Heart Rhythm | Normal/Regular | | |
| Pacemaker | Yes | | |

---

| | | |
|---|---|---|
| Pt Name: Clay, Otis J | | MRN: 467056 |
| Room/Bed: 5162B1 | Page 1 of 1 | Assessment Report EDR |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:

Printed By: Event Driven Routing
Printed On: 09-Apr-12 16:56

Page 1 of 3





- CLAY, OTIS JUNIOR-Enc #110472370-IFP-IRA-Denning, David-4/9/2012-5/1/2012 Respiratory Care Oxygen and
Txs  4/9/2012  1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ~~~~ | **Age/Sex:** | ~~~~ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

**Assessment: Resp Care Oxygen and Txs** 4/9/12 11:31

| | |
|---|---|
| Electronically Signed By: | Mccullough Leah RRT |
| **Clinical Note** | |
| Status | Complete |
| Oxygen Hours to Bill | 12 |
| Respiratory Device | Nasal Cannula |
| LPM or % O2 | 2 lpm |
| Treatment Orders | HH Neb |
| Treatment Medicaitons | Duoneb |
| Treatment Dosage | 3 ML |
| Treatment Orders 2 | Incentive Spirometry |
| Respiratory Treatment Comment | Instructed patient on incentive spirometry at this time. Patient reached a volume of 1.2 x 10. good effort. |
| Cough | Strong, Spont, Non-Prod. |
| Sputum Hx/Type | None |
| Breath Sounds Before Treatments | Diminished |
| Breathsounds After Treatment | No Change |
| Pulse | 97  *H* |
| Site | Radial |
| Response to Treatment | Tolerated Well, Heart Rate Constant |
| O2 Saturation (%) | 98 |

---

Pt. Name: Clay, Otis J

Room/Bed: 5162B1

Page 1 of 1

MRN: 467056

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed By: Event Driven Routing
Printed On: 09-Apr-12 14:30

DocType:
     Page 1 of 1

XXVI



CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA Coding, Date of Service 03/19/18 2012-Respiratory Care Oxygen and
Tx3
Case 3:18-cv-00454   Document 3-2   Filed 03/19/18   Page 21 of 35 PageID #: 39

Assessment Report

| Pt Name: | Clay, Otis | | |
|---|---|---|---|
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~06/05/1946~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ~~65/M~~ |
| Nurse Sta: | ENS1 | Atn Dr: | Bowe, Ronald MD |
| Dx: | | Rm/Bed: | 0002A0 |
| Alrg: | Not Assessed | | |

## Assessment: Resp Care Oxygen and Tx3
4/9/12  2:15

| | |
|---|---|
| Electronically Signed By: | Abbess Karen D RRT |
| **Clinical Note** | |
| Status | Complete |
| Oxygen Hours to Bill | 2 |
| Respiratory Device | Nasal Cannula |
| LPM or % O2 | 2lpm |
| Treatment Orders | Trauma |
| Respiratory Treatment Comment | Responded to trauma alert II.  Pt is in no respiratory distress at this time.  Pt sats on 2lpm O2 is 100% |
| O2 Saturation (%) | 100 |

Pt. Name: Clay, Otis
Room/Bed: 0002A0

MRN: 467056

Page 1 of 1

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:
Page 1 of 1

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 02:33

XXVIII

51

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/9/2012  1 pgs

**Assessment Report**

| | | | | |
|---|---|---|---|---|
| **Pt Name:** | Clay, Otis J | | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | | **Acct No:** | 110472370 |
| **DOB:** | ~~08/01/1945~~ | | **Age/Sex:** | ~~66/M~~ |
| **Adm DTime:** | 04/09/2012 | | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | | |
| **Alrg:** | Penicillins | | | |

### Skin Integrity Shift

| | |
|---|---|
| Date and Time of Patient Assessment | 04/09/2012 15:00 |
| Site 1 Location | Right Scapula |
| Site 2 Location | left knee |
| Site 3 Location | left hand |
| Site 4 Location | Left Hip |
| Site 5 Location | abdomine |
| Electronically Signed By: | Michael K Stuart RN |

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed On: 09-Apr-12 16:56

DocType:
Page 3 of 3

XX IX



- CLAY, OTIS J DOB:ON ENC #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Skin Integrity Shift 4/9/2012 1
pgs

**Assessment Report**

| | | | | |
|---|---|---|---|---|
| Pt Name: | Clay, Otis J | | MRN: | 467056 |
| Pt ID: | 2012004264 | | Acct No: | 110472370 |
| DOB: | | | Age/Sex: | |
| Adm DTime: | 04/09/2012 | | Atn Dr: | Denning, David MD |
| Nurse Sta: | NEUR | | Rm/Bed: | 5162B1 |
| Dx: | | | | |
| Alrg: | Penicillins | | | |

**Skin Integrity Shift**

Assessment Status    Complete     Collected D Time    4/9/12 13:12

**Skin Integrity Shift**

| | |
|---|---|
| Date and Time of Patient Assessment | 04/09/2012 13:12 |
| Site 1 Location | Right Scapula |
| Type Skin Impairment Site 1 | Abrasion |
| Site 2 Location | left knee |
| Type Skin Impairment Site 2 | Abrasion |
| Site 3 Location | left hand |
| Type Skin Impairment Site 3 | Abrasion |
| Site 4 Location | Left Hip |
| Type Skin Impairment Site 4 | Abrasion |
| Site 5 Location | abdomine |
| Type Skin Impairment Site 5 | Abrasion |
| Electronically Signed By: | Teresa G Stewart CNA |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: SKINSHIF
Page 1 of 1

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 13:13

XXX



Clay, Otis JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission  4/9/2012   1 pgs

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | | **Assessment Report** |
| **Pt ID:** | 2012004264 | | |
| **DOB:** | ~~████████~~ | **MRN:** | 467056 |
| **Adm DTime:** | 04/09/2012 | **Acct No:** | 110472370 |
| **Nurse Sta:** | NEUR | **Age/Sex:** | ~~██████~~ |
| **Dx:** | | **Atn Dr:** | Denning, David MD |
| **Alrg:** | Penicillins | **Rm/Bed:** | 5162B1 |

### Adm - Cardiovascular

| | |
|---|---|
| Heart Rate Description | Regular/Normal |
| Heart Rhythm | Normal/Regular |
| Pacemaker | Yes |
| Capillary Refill | < 3 seconds |
| Edema | Pedal Edema |
| R Radial Pulse | +2 Normal |
| L Radial Pulse | +2 Normal |
| R Post Tibial Pulse | +2 Normal |
| L Post Tibial Pulse | +2 Normal |
| R Dosal Ped Pulse | +2 Normal |
| L Dosal Ped Pulse | +2 Normal |
| Calf Edema | Normal – No Redness, Edema, or Tenderness |

### Adm - Respiratory

| | |
|---|---|
| Respirations | Regular, Unlabored |
| Right Lung | Clear, Diminished |
| Left Lung | Clear, Diminished |

### Adm - Vitals

| | |
|---|---|
| Temperature | 97.9 F |
| Site | Oral |
| #Pulse | 91 |
| Site | Radial |
| Respirations | 18 |
| O2 Saturation (%) | 100 |
| BP | 123/73 |
| Site | Right Leg |
| Position | Lying |
| Method | Automated |
| How Obtained | Stated |
| How Obtained | Stated |
| Body Mass Index | 27.89 |
| Height | 5/11 ft,in |
| Weight | 200/0 lbs,oz |

### Adm - Gastrointestinal

Pt. Name: Clay, Otis J
Room/Bed: 5162B1

MRN: 467056

Page 3 of 9

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page  4 of 10

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXXI

54

Clay, Otis J-MR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission  4/9/2012  1 pgs

Assessment Report

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | | |
| **Pt ID:** | 2012004264 | **MRN:** | 467056 |
| **DOB:** | ~~██████~~ | **Acct No:** | 110472370 |
| **Adm DTime:** | 04/09/2012 | **Age/Sex:** | ~~████~~ |
| **Nurse Sta:** | NEUR | **Atn Dr:** | Denning, David MD |
| **Dx:** | | **Rm/Bed:** | 5162B1 |
| **Alrg:** | Penicillins | | |

| | |
|---|---|
| Hip, Pelvis, or Leg Fracture Within Previous 30 Days | No |
| Hip or Knee Replacement Within Previous 30 Days | No |
| Height | 5/11 ft,in |
| Weight | 200/0 lbs,oz |
| VTE Risk Score Definition | Highest Risk (Incidence 40-80%) |
| Body Mass Index | 27.89 |

### Adm - Braden Scale/Skin Risk

| | |
|---|---|
| Sensory/Perception | Slightly Limited |
| Moisture | Occasionally Moist |
| Nutrition | Adequate |
| Mobility | Slightly Limited |
| Activity | Walks Occasionally |
| Friction and Shear | Potential Problem |
| Braden Score Total | 17 |

### Adm - Skin Integrity

| | |
|---|---|
| Diagram Complete | Yes |
| Mucous Membranes | Moist |
| Turgor | Good |
| Site 1 Location | Right Scapula |
| Type Skin Impairment Site 1 | Wound |
| Site 2 Location | left knee |
| Site 3 Location | left hand |
| Type Skin Impairment Site 3 | Wound |

### Adm - Fall Risk

| | | | |
|---|---|---|---|
| Postural Hypotension | No | | |
| Hypoglycemic | No | Fallen Last 3 months | Yes |
| Syncope or Dizziness | No | Mild Narcotic Analgesic | Yes |
| Anticonvulsant | No | Fall Related Fx | Yes |
| | | Mod Narcotic Analgesic | Yes |

Pt. Name: Clay, Otis J
Room/Bed: 5162B1

MRN: 467056

Page 5 of 9

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

Page 6 of 10



XXXII

55

CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission  4/9/2012  1 pgs

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | ~~04/06/1966~~ |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | NEUR |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | ~~45/M~~ |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5162B1 |

| | |
|---|---|
| Decreased Hearing | No |
| NSAID | No |
| Decreased Vision | No |
| Anti Anxiety Medication | No |
| Aphasia | No |
| Antipsychotic Meds | No |
| Unsteady Gait | Yes |
| Cardiac Medication | No |
| Confusion or Delirium | No |
| Hypnotic | No |
| Agitation or Anxiety | No |
| Antihypertensive Meds | No |
| Bowel Incontinence | No |
| Sedative, Antihistamine, or Antidepressant | No |
| Bladder Incontinence | No |
| Diuretic | No |
| Arrhythmia | No |
| Prosthesis | No |
| CHF | No |
| Cast Splints Slings | Yes |
| Dementia | No |
| Arthritis | No |
| Parkinsonism | No |
| Stroke Risk | No |
| Seizures Risk | No |
| Total Fall Risk | 40 |

## Adm - Nutrition

| | | | | |
|---|---|---|---|---|
| Number of meals a day? | 2 | | Follows Diet? | Yes |
| Last Meal Dt/Time | 04/08/2012 12:00 | | Difficulty Swallowing? | No |
| Home Diet | Diabetic | | No Nutrition Risk Factors Identified | Yes |

Pt. Name: Clay, Otis J

Room/Bed: 5162B1

MRN: 467056

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed By: Event Driven Routing

Printed On: 09-Apr-12 19:48

DocType: ADMIT

Page 7 of 10

XXXIII    56



| | | | Assessment Report |
|---|---|---|---|

| Pt Name: | Clay, Otis J | | |
|---|---|---|---|
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~ACUTE HS~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | |
| Nurse Sta: | NEUR | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5162B1 |
| Alrg: | Penicillins | | |

### Adm - Patient History

| | |
|---|---|
| Source of Info | Patient |
| Language Spoken | English |
| Lives with | Other |
| Contact Person | Anne |
| Phone #(s) | no phone number. |
| Patient Responsible for Care of Someone? | No |
| Responsible Caregiver | Self |
| Hx Abuse/Neglect? | No |
| Feel safe at home? | Yes |
| Past History or Current Problem with | Unable to Assess |
| Learning Preferences | All Instruction Type |
| Reading Preferences or Needs | English |
| Oriented To | Call light, Phone, Smoking Policy, Visiting, Emergency Light, Bathroom, Bed Rails, RN ID-Navy Blue Border, LPN ID-Yellow Border |

### Adm - Advance Directives

| | |
|---|---|
| Contact Person | Anne |
| Phone #(s) | no phone number. |
| LOC | Lethargic |
| Alert Status | Oriented X3 |
| Court Appointed Guardian | No |
| Living Will? | Unable to Answer |
| Medical Power of Attorney? | Unable to Answer |
| Advanced Directive Info Given? | No Not Needed |

### Adm - Discharge Planning

| | | | |
|---|---|---|---|
| Do you need assistance in arranging for a | No | PCP? | |
| | | Anticipated Discharge Mode | Auto |

Pt. Name: Clay, Otis J
Room/Bed: 5162B1                                    MRN: 467056

Page 7 of 9

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXXIV

55

Clay, Otis JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission  4/9/2012

| | | |
|---|---|---|
| Pt Name: | Clay, Otis J | 1 pgs |
| | | **Assessment Report** |
| Pt ID: | 2012004264 | |
| DOB: | | |
| | | MRN:      467056 |
| Adm DTime: | 04/09/2012 | Acct No:  110472370 |
| Nurse Sta: | NEUR | Age/Sex: |
| Dx: | | Atn Dr:  Denning, David MD |
| Alrg: | Penicillins | Rm/Bed:  5162B1 |

| | |
|---|---|
| Contact Person | Anne |
| Phone #(s) | no phone number. |
| Admitted From | Home Independent |
| Ambulation Functional | No Difficulty |
| Current Assistance Required with ADLs | No |
| Anticpated Discharge To | Home (Independent) |
| Home DME or O2? | No |
| Type of DME and Company Name | none |
| Social Service Referral Needed? | Other SS Consult |
| External Services Currently Received | None |
| Functional Total | 7 |
| Sensory: Communication & Vision | Independent |
| Elimination | Complete Voluntary Control |
| Upper Limb Function | Dependent Upon Assist in Self-Care |

## Adm - Pain Assessment

| | | |
|---|---|---|
| Is Pt Having Pain? | No | Pain? |
| Pain Intensity | 3  Moderate Pain | |
| Pain Location | Head, Abdomen, Left Arm, Left Hand, Right Leg | |
| Onset | Sudden | |
| Pattern | Continuous | |
| Time | All Times | |
| Quality | Aching, Sharp, Throbbing | |
| What makes it worse? | movement | |
| Effect on ADLs | Movement, Sleep/rest, Activities | |
| Relieved By | Positioning, Relaxation | |
| Pain Goal 1 | 0  No Pain | |
| If Pt. Not Having Current Pain Have They Had Recent | Yes | |

Pt. Name: Clay, Otis J
Room/Bed: 5162B1

MRN: 467056

Page 8 of 9

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page 9 of 10

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXX v

SS

CLAY, OTIS J-110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission 4/9/2012 1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | | |
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | |
| Nurse Sta: | NEUR | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5162B1 |
| Alrg: | Penicillins | | |

Electronically Signed By:     Michael K Stuart RN

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page 10 of 10

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXXVI

59

- CLAY, OTIS JUNIOR 2420 110472370 FKA Denning, David-4/9/2012-5/1/2012 Shift Part I 4/9/2012 1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | | |
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ▆▆▆▆▆ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ▆▆▆▆▆ |
| Nurse Sta: | ORTH | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5104B1 |
| Alrg: | Penicillins | | |

## RN Shift Asmt

| | |
|---|---|
| Assessment Status | Complete |

| | Collected D Time | 4/9/12 21:08 |
|---|---|---|

### RN Shift Asmt

| | | | |
|---|---|---|---|
| Pt Armband | Yes | Anticoagulants | Left fa splint and index finger left hand splinted |
| ID Confirmed by Patient Name & Birthdate | Yes | Respirations | No |
| Top 2 Concerns | Pain Control, Medical Outcome | Right Lung | Regular, Unlabored |
| Recieved Poor Prognosis or Life Altering | No | Left Lung | Clear |
| LOC | Full Consciousness | Abdomen | Clear |
| Alert Status | Oriented to Person, Oriented to Place | Voiding | No Difficulty |
| Behavior | Cooperative | Mode of Elimination | No Difficulty |
| Speech | Clear | | Brief/Diaper/Pad, Urinal |
| Right Pupil Size | Round, 4 MM Medium Normal | Braden Scale Completed for Today? | Yes |
| Right Pupil Reaction | Normal-Brisk | Adverse Drug Reaction | No |
| Left Pupil Size | Round, 4 MM Medium Normal | Intensity Pain Site 2 | 4 Moderate Pain |
| Left Pupil Reaction | Normal- Brisk | Location Pain Site 2 | Left Arm, Right Leg |
| Mobility Status | Pain, Other | Pain Goal | 2-Mild Pain |
| Neuro Comments | 30 pounds skeletal traction to rle. Patient on bedrest. | Shift Assessment Comment | Patient admited to floor in transfer from Neuro. Alert and oriented to person and place. area of eschar to back of head. No active drainage noted. sutures intact |
| Heart Rate Description | Regular/Normal | | |
| Heart Rhythm | Normal/Regular | Date and Time of Patient Assessment | 04/09/2012 21:00 |
| Edema | None | | |
| Pacemaker | Yes | | |
| R Radial Pulse | +2 Normal | | |
| R Post Tibial Pulse | +2 Normal | | |
| R Dosal Ped Pulse | +2 Normal | | |
| L Radial Pulse | Not Accessible | | |
| L Post Tibial Pulse | +2 Normal | | |
| L Dosal Ped Pulse | +2 Normal | | |
| Capillary Refill | < 3 seconds | | |
| SCD/TED Hose | AVI Pumps | | |
| Addl Comment | good csm to toes of rle and good csm to fingers left hand. | | |

Pt. Name: Clay, Otis J
Room/Bed: 5104B1

MRN: 467056

2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Page 1 of 3

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 21:16

XXXVII



**Assessment Report**

| | | |
|---|---|---|
| Pt Name: | Clay, Otis J | |
| Pt ID: | 2012004264 | |
| DOB: | ▓▓▓▓▓▓ | |
| Adm DTime: | 04/09/2012 | |
| Nurse Sta: | ORTH | |
| Dx: | | |
| Alrg: | Penicillins | |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | ▓▓▓▓ |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5104B1 |

**Fall Risk Shift**

| | | | |
|---|---|---|---|
| Postural Hypotension | No | Cast Splints Slings | Yes |
| Hypoglycemic | No | Dementia | No |
| Syncope or Dizziness | No | Arthritis | No |
| Anticonvulsant | No | Parkinsonism | No |
| Fallen Last 3 months | No | Stroke Risk | No |
| Mild Narcotic Analgesic | No | Seizures Risk | No |
| Fall Related Fx | No | Total Fall Risk | 28 |
| Mod Narcotic Analgesic | Yes | | |
| Decreased Hearing | No | | |
| NSAID | No | | |
| Decreased Vision | No | | |
| Anti Anxiety Medication | No | | |
| Aphasia | No | | |
| Antipsychotic Meds | No | | |
| Unsteady Gait | Yes | | |
| Cardiac Medication | Yes | | |
| Confusion or Delirium | Yes | | |
| Hypnotic | No | | |
| Agitation or Anxiety | Yes | | |
| Antihypertensive Meds | Yes | | |
| Bowel Incontinence | No | | |
| Sedative, Antihistamine, or Antidepressant | No | | |
| Bladder Incontinence | Yes | | |
| Diuretic | No | | |
| Arrhythmia | No | | |
| Prosthesis | No | | |
| CHF | No | | |

Pt. Name: Clay, Otis J
Room/Bed: 5104B1

Page 1 of 2

MRN: 467056

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 21:16

XXXVIII

61

CLAY, OTIS J  2012004264  110472370-TP1-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/9/2012  1 pgs

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | | **Assessment Report** |
| **Pt ID:** | 2012004264 | **MRN:** | 467056 |
| **DOB:** | ~~~~ | **Acct No:** | 110472370 |
| **Adm DTime:** | 04/09/2012 | **Age/Sex:** | ~~~~ |
| **Nurse Sta:** | ORTH | **Atn Dr:** | Denning, David MD |
| **Dx:** | | **Rm/Bed:** | 5104B1 |
| **Alrg:** | Penicillins | | |

**Skin Integrity Shift**

| | |
|---|---|
| Date and Time of Patient Assessment | 04/09/2012 21:00 |
| Site 1 Location | Right Scapula |
| Site 1 Other | ota. Area of eschar to back of head, no active drainage |
| Site 2 Location | left knee |
| Site 3 Location | left hand |
| Site 3 Other | splint with ace wrap. index finger to left hand with splint and kerlix dressing |
| Site 4 Location | Left Hip |
| Type Skin Impairment Site 4 | Abrasion |
| Site 5 Location | abdomine |
| Type Skin Impairment Site 5 | Abrasion |

**IVs Drain and Tubes Shift**

| | |
|---|---|
| Location IV Site #1 | R Antecubital |
| Appearance IV Site #1 | No Redness, Tenderness, Swelling or Warmth Noted |
| Size/Type IV #1 | 20G |
| Date IV #1 Inserted | 04/09/2012 00:00 |
| Dressing IV #1 | Intact |
| Tubing Type IV #1 | Extension (7 inch) |
| IV #1 on Pump? | Yes |
| Flushed All Unused Ports/Lines | Yes |
| All IV Connections Secure | Yes |
| Date and Time of Patient Assessment | 04/09/2012 21:00 |
| Electronically Signed By: | Dottie C Gibbs RN |

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:
Page 3 of 3

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 21:16

XXXIX

62

Clay, Otis JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/10/2012  1 pgs

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | ORTH |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5104B1 |

## RN Shift Asmt

Assessment Status    Complete

Collected D Time    4/10/12 17:21

### RN Shift Asmt

| | |
|---|---|
| Pt Armband | Yes |
| ID Confirmed by Patient Name & Birthdate | Yes |
| Top 2 Concerns | Pain Control, Medical Outcome |
| Recieved Poor Prognosis or Life Altering | No |
| LOC | Full Consciousness |
| Alert Status | Confused |
| Behavior | Cooperative |
| Speech | Clear |
| Mobility Status | Bedrest |
| Heart Rate Description | Regular/Normal |
| Heart Rhythm | Normal/Regular |
| Pacemaker | Yes |
| SCD/TED Hose | AVI Pumps, Bilateral Legs |
| Anticoagulants | Yes |
| Therapy Dosage | Lovenox 40mg SQ Daily |
| Respirations | Regular, Unlabored |
| Right Lung | Clear |
| Left Lung | Clear |
| Abdomen | No Difficulty, Soft |
| Bowel Sounds | Present |
| Gi Tube 2 | Not Applicable |
| Voiding | No Difficulty |
| Urine Color | Clear Yellow |
| Bladder | Normal |
| Mode of Elimination | Urinal |
| Braden Scale Completed for Today? | No |
| Skin Status | Intact/Good Turgor, Warm/Dry |

| | |
|---|---|
| Adverse Drug Reaction | No |
| Shift Assessment Comment | 25# skeletal traction noted on the pin in right leg, pt is confused, urinal at bedside, good color, movement and sensation noted in the right leg, and left hand, call light within reach,bed in low position, all wts free hanging |
| Date and Time of Patient Assessment | 04/10/2012 16:00 |

Pt. Name: Clay, Otis J
Room/Bed: 5104B1

MRN: 467056

Page 1 of 1

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:
Page 1 of 3

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 10-Apr-12 17:36

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | ~~_____~~ |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | ORTH |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | ~~_____~~ |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5104B1 |

| | | **Fall Risk Shift** | | |
|---|---|---|---|---|
| Postural Hypotension | No | | | |
| Hypoglycemic | No | Cast Splints Slings | Yes | |
| Syncope or Dizziness | No | Dementia | No | |
| Anticonvulsant | No | Arthritis | No | |
| Fallen Last 3 months | Yes | Parkinsonism | No | |
| Mild Narcotic Analgesic | Yes | Stroke Risk | No | |
| Fall Related Fx | No | Seizures Risk | No | |
| Mod Narcotic Analgesic | Yes | Total Fall Risk | 43 | |
| Decreased Hearing | No | | | |
| NSAID | No | | | |
| Decreased Vision | No | | | |
| Anti Anxiety Medication | No | | | |
| Aphasia | No | | | |
| Antipsychotic Meds | No | | | |
| Unsteady Gait | Yes | | | |
| Cardiac Medication | Yes | | | |
| Confusion or Delirium | Yes | | | |
| Hypnotic | No | | | |
| Agitation or Anxiety | No | | | |
| Antihypertensive Meds | Yes | | | |
| Bowel Incontinence | No | | | |
| Sedative, Antihistamine, or Antidepressant | No | | | |
| Bladder Incontinence | No | | | |
| Diuretic | Yes | | | |
| Arrhythmia | No | | | |
| Prosthesis | No | | | |
| CHF | Yes | | | |

Pt. Name: Clay, Otis J
Room/Bed: 5104B1

MRN: 467056

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

DocType:
Page 2 of 3

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 10-Apr-12 17:36

IXI

64

**Assessment Report**

| | |
|---|---|
| **Pt Name:** | Clay, Otis J |
| **Pt ID:** | 2012004264 |
| **DOB:** | ~~05/xx/xxxx~~ |
| **Adm DTime:** | 04/09/2012 |
| **Nurse Sta:** | ORTH |
| **Dx:** | |
| **Alrg:** | Penicillins |

| | |
|---|---|
| **MRN:** | 467056 |
| **Acct No:** | 110472370 |
| **Age/Sex:** | ~~xx/xx~~ |
| **Atn Dr:** | Denning, David MD |
| **Rm/Bed:** | 5104B1 |

### Skin Integrity Shift

| | |
|---|---|
| Date and Time of Patient Assessment | 04/10/2012 16:00 |
| No Skin Impairment Present | Yes |

### IVs Drain and Tubes Shift

| | |
|---|---|
| Location IV Site #1 | R Antecubital |
| Appearance IV Site #1 | No Redness, Tenderness, Swelling or Warmth Noted |
| Size/Type IV #1 | 20G |
| Date IV #1 Inserted | 04/09/2012 00:00 |
| Tubing Type IV #1 | Extension (7 inch) |
| Flushed All Unused Ports/Lines | Yes |
| All IV Lines Traced From Fluid to Patient | Yes |
| All IV Connections Secure | Yes |
| Date and Time of Patient Assessment | 04/10/2012 16:00 |
| Electronically Signed By: | Kara M Browning |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:
Page 3 of 3

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 10-Apr-12 17:36

IXII

65